# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: TSC Global, LLC, et al. | § | Case No. 12-10505 |
| a/k/a Monomoy Holdings III, LLC | § | |
| a/k/a Monomoy Holdings III, LLC | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

Alfred T. Giuliano, Trustee (DE), chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned:  $0.00
*(without deducting any secured claims)*

Assets Exempt:  N/A

Total Distribution to Claimants: $0.00

Claims Discharged
Without Payment: N/A

Total Expenses of Administration: $236,550.27

3)  Total gross receipts of $    236,550.27    (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $    0.00    (see **Exhibit 2**), yielded net receipts of  $236,550.27 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $23,033,291.31 | $0.00 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 264,835.31 | 236,550.28 | 236,550.27 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 322,227.16 | 60,895.83 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 17,719.72 | 19,036.68 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 13,807,747.63 | 13,805,746.39 | 0.00 |
| **TOTAL DISBURSEMENTS** | $23,033,291.31 | $14,412,529.82 | $14,122,229.18 | $236,550.27 |

4)  This case was originally filed under Chapter 11 on February 13, 2012 and it was converted to Chapter 7 on May 08, 2012.The case was pending for 89 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  10/15/2019            By:  /s/Alfred T. Giuliano, Trustee (DE)
                                   Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Accounts Receivable | 1221-000 | 1,354.64 |
| Insurance Refund(s) | 1229-000 | 32,688.00 |
| Preference(s) | 1241-000 | 15,000.00 |
| Settlement with Empire Finco, LLC | 1249-000 | 187,507.63 |
| **TOTAL GROSS RECEIPTS** | | **$236,550.27** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NOTFILED | PNC Bank, N.A. as Agent | 4210-000 | 7,074,423.57 | N/A | N/A | 0.00 |
| NOTFILED | Monomoy Capital Holdings III, Inc. as Agent | 4210-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Monomoy Capital Partners LP | 4210-000 | 15,958,867.74 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$23,033,291.31** | **$0.00** | **$0.00** | **$0.00** |

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - Bifferato LLC | 3721-000 | N/A | 5,847.50 | 5,847.50 | 5,847.50 |
| Other - Cozen O'Connor | 3210-000 | N/A | 100,255.47 | 88,345.75 | 88,345.75 |
| Other - Cozen O'Connor | 3220-000 | N/A | 2,123.97 | 1,276.11 | 1,276.11 |
| Other - Public Storage 08634 | 2410-000 | N/A | 3,835.20 | 3,835.20 | 3,835.20 |
| Other - Public Storage 08634 | 2420-000 | N/A | 75.00 | 75.00 | 75.00 |
| Other - Subranni Zauber LLC | 3210-000 | N/A | 10,335.00 | 10,335.00 | 10,335.00 |
| Other - Subranni Zauber LLC | 3220-000 | N/A | 347.38 | 347.38 | 347.38 |
| Trustee Compensation - Alfred T. Giuliano, Trustee | 2100-000 | N/A | 15,077.51 | 12,815.09 | 12,815.09 |
| Trustee Expenses - Alfred T. Giuliano, Trustee | 2200-000 | N/A | 134.81 | 134.81 | 134.81 |
| Accountant for Trustee Fees (Trustee Firm) - Giuliano, Miller & Co., LLC | 3310-000 | N/A | 87,878.98 | 74,613.95 | 74,613.94 |
| Accountant for Trustee Expenses (Trustee Firm) - Giuliano, Miller & Co., LLC | 3320-000 | N/A | 1,206.57 | 1,206.57 | 1,206.57 |
| U.S. Trustee Quarterly Fees - Office of The United States Trustee | 2950-000 | N/A | 650.00 | 650.00 | 650.00 |
| Other - International Sureties LTD | 2300-000 | N/A | 204.29 | 204.29 | 204.29 |
| Other - HILL ARCHIVE | 2410-000 | N/A | 14,174.44 | 14,174.44 | 14,174.44 |
| Other - HILL ARCHIVE | 2420-000 | N/A | 17,753.33 | 17,753.33 | 17,753.33 |
| Clerk of the Court Costs (includes adversary and other filing fees) - United | 2700-000 | N/A | 293.00 | 293.00 | 293.00 |
| Other - Global Document Destruction | 2420-000 | N/A | 455.95 | 455.95 | 455.95 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 41.28 | 41.28 | 41.28 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 43.91 | 43.91 | 43.91 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 47.56 | 47.56 | 47.56 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 44.53 | 44.53 | 44.53 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 39.64 | 39.64 | 39.64 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 46.17 | 46.17 | 46.17 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 41.46 | 41.46 | 41.46 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 39.57 | 39.57 | 39.57 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 44.52 | 44.52 | 44.52 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 37.36 | 37.36 | 37.36 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 43.25 | 43.25 | 43.25 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 39.81 | 39.81 | 39.81 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 35.51 | 35.51 | 35.51 |

| Other - Rabobank, N.A. | 2600-000 | N/A | 36.15 | 36.15 | 36.15 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 39.22 | 39.22 | 39.22 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 36.26 | 36.26 | 36.26 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 40.67 | 40.67 | 40.67 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 59.29 | 59.29 | 59.29 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 48.50 | 48.50 | 48.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 52.79 | 52.79 | 52.79 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 50.28 | 50.28 | 50.28 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 43.08 | 43.08 | 43.08 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 53.49 | 53.49 | 53.49 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 36.44 | 36.44 | 36.44 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 26.66 | 26.66 | 26.66 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 27.08 | 27.08 | 27.08 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 24.86 | 24.86 | 24.86 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 23.52 | 23.52 | 23.52 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 25.41 | 25.41 | 25.41 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 23.50 | 23.50 | 23.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 21.39 | 21.39 | 21.39 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 22.85 | 22.85 | 22.85 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 20.81 | 20.81 | 20.81 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 19.63 | 19.63 | 19.63 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 21.57 | 21.57 | 21.57 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 18.24 | 18.24 | 18.24 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 17.62 | 17.62 | 17.62 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 19.34 | 19.34 | 19.34 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 16.35 | 16.35 | 16.35 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 11.33 | 11.33 | 11.33 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 231.62 | 231.62 | 231.62 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 294.83 | 294.83 | 294.83 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 243.21 | 243.21 | 243.21 |

**UST Form 101-7-TDR (10/1/2010)**

| Other – Rabobank, N.A. | 2600-000 | N/A | 179.95 | 179.95 | 179.95 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 86.79 | 86.79 | 86.79 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 93.07 | 93.07 | 93.07 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 83.94 | 83.94 | 83.94 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 98.80 | 98.80 | 98.80 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 89.67 | 89.67 | 89.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 86.56 | 86.56 | 86.56 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 98.37 | 98.37 | 98.37 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 86.30 | 86.30 | 86.30 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 95.10 | 95.10 | 95.10 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 89.02 | 89.02 | 89.02 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 85.93 | 85.93 | 85.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 97.64 | 97.64 | 97.64 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 82.72 | 82.72 | 82.72 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 88.47 | 88.47 | 88.47 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 85.40 | 85.40 | 85.40 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 97.05 | 97.05 | 97.05 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 85.14 | 85.14 | 85.14 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 93.83 | 93.83 | 93.83 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 90.75 | 90.75 | 90.75 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 46.77 | 46.77 | 46.77 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 55.08 | 55.08 | 55.08 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $264,835.31 | $236,550.28 | $236,550.27 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Polsinelli Shughart PC | 6700-000 | N/A | 50,756.00 | 0.00 | 0.00 |
| Polsinelli Shughart PC | 6710-000 | N/A | 15,373.81 | 0.00 | 0.00 |
| Concur Technologies, Inc. | 6990-000 | N/A | 2,079.23 | 2,079.23 | 0.00 |
| Concur Technologies, Inc. | 6990-000 | N/A | 2,327.65 | 0.00 | 0.00 |
| GCG, Inc. | 6700-000 | N/A | 9,244.81 | 9,244.81 | 0.00 |
| GCG, Inc. | 6710-000 | N/A | 61.74 | 61.74 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| Tennessee Department of Revenue | 6820-000 | N/A | | 247.22 | 247.22 | 0.00 |
| Blue Cross and Blue Shield of Illinois | 6990-000 | N/A | | 0.00 | 0.00 | 0.00 |
| Blue Cross and Blue Shield of Illinois | 6990-000 | N/A | | 0.00 | 0.00 | 0.00 |
| Blue Cross and Blue Shield of Illinois | 6990-000 | N/A | | 0.00 | | 0.00 |
| Blue Cross and Blue Shield of Illinois | 6990-000 | N/A | | 238,123.87 | 45,250.00 | 0.00 |
| Mecklenburg County Tax Collector | 6820-000 | N/A | | 4,012.83 | 4,012.83 | 0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | | $322,227.16 | $60,895.83 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4P | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 10P | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 11P | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 12 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 13 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 14 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 15 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 16 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 17 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 18 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 19 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 20 | Internal Revenue Service | 5800-000 | N/A | 500.00 | 500.00 | 0.00 |
| 21 | Internal Revenue Service | 5800-000 | N/A | 500.00 | 500.00 | 0.00 |
| 33 | Illinois Department of Revenue | 5800-000 | N/A | 836.19 | 836.19 | 0.00 |
| 35 | Tennessee Department of Revenue | 5800-000 | N/A | 1,251.88 | 1,251.88 | 0.00 |
| 37 | J Tronix, Inc. | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| 37 -2 | J Tronix, Inc. | 5200-000 | N/A | 1,414.78 | 1,414.78 | 0.00 |
| 55 | Delaware Division of Corporations | 5800-000 | N/A | 29.37 | 29.37 | 0.00 |
| 57 | Mecklenburg County Tax Collector | 5800-000 | N/A | 1,462.50 | 1,462.50 | 0.00 |
| 60 | Jay Gartman | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 60 -2 | Jay Gartman | 5300-000 | N/A | 11,725.00 | 8,483.04 | 0.00 |
| FITP | EFTPS | 5300-000 | N/A | N/A | 2,345.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| FUTAP | EFTPS | 5800-000 | N/A | N/A | 420.00 | 0.00 |
| FICAEEP | EFTPS | 5300-000 | N/A | N/A | 726.95 | 0.00 |
| FICAERP | EFTPS | 5800-000 | N/A | N/A | 726.95 | 0.00 |
| MEDIEEP | EFTPS | 5300-000 | N/A | N/A | 170.01 | 0.00 |
| MEDIERP | EFTPS | 5800-000 | N/A | N/A | 170.01 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $17,719.72 | $19,036.68 | $0.00 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Schumacher Electric Corporation | 7100-000 | N/A | 271,703.61 | 271,703.61 | 0.00 |
| 2 | TW Telecom, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 3 | Scott Schuster | 7100-000 | N/A | 3,091.40 | 3,091.40 | 0.00 |
| 4U | Internal Revenue Service | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 5 | Zurich American Insurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 6 | Sakar International, Inc. | 7100-000 | N/A | 45,900.00 | 45,900.00 | 0.00 |
| 7 | Con-Way Freight | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 8 | Random House, Inc. | 7100-000 | N/A | 58,228.46 | 58,228.46 | 0.00 |
| 9 | Osram Sylvania, Inc. | 7100-000 | N/A | 33,346.64 | 33,346.64 | 0.00 |
| 10U | Internal Revenue Service | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 11U | Internal Revenue Service | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 22 | Tennessee Holdings LLC | 7100-000 | 0.00 | 17,706.72 | 17,706.72 | 0.00 |
| 23 | Powercam Inc. | 7100-000 | 0.00 | 30,252.80 | 30,252.80 | 0.00 |
| 24 | Concur Technologies, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 24 -2 | Concur Technologies, Inc. | 7100-000 | N/A | 4,951.74 | 4,951.74 | 0.00 |
| 25 | Concur Technologies, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 25 -2 | Concur Technologies, Inc. | 7100-000 | N/A | 3,580.61 | 0.00 | 0.00 |
| 26 | Earthlink f/d/b/a Deltacom | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 26 -2 | Earthlink f/d/b/a Deltacom | 7100-000 | 0.00 | 4,911.80 | 4,911.80 | 0.00 |
| 27 | J.J. Keller & Associates, Inc. | 7100-000 | 0.00 | 834,134.17 | 834,134.17 | 0.00 |
| 28 | Xerox Corp. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 29 | V&B Manufacturing Company | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 31 | Sanford LP, Subsidiary of Newell | 7100-000 | 0.00 | 8,546.04 | 8,546.04 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32 | Brecketron, Inc. | 7100-000 | | 0.00 | 11,610.30 | 11,610.30 | 0.00 |
| 33 | Illinois Department of Revenue | 7300-000 | N/A | | 83.20 | 83.20 | 0.00 |
| 36 | Great Western Supply Company | 7100-000 | | 0.00 | 9,193.48 | 9,193.48 | 0.00 |
| 38 | Claim Missing on Claims Register | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 39 | Schumacher Electric Corporation | 7100-000 | | 0.00 | 271,703.61 | 271,703.61 | 0.00 |
| 40 | Lozier Corporation | 7100-000 | | 0.00 | 1,657.51 | 1,657.51 | 0.00 |
| 41 | Hasbro, Inc. | 7100-000 | | 0.00 | 19,304.32 | 19,304.32 | 0.00 |
| 42 | Crayola, LLC | 7100-000 | | 0.00 | 12,132.84 | 12,132.84 | 0.00 |
| 43 | Parthenon Publishing, Inc. | 7100-000 | | 0.00 | 114,580.00 | 114,580.00 | 0.00 |
| 44 | The Plastics Group, Inc. | 7100-000 | | 0.00 | 5,507.01 | 5,507.01 | 0.00 |
| 46 | Claim Filed in Error | 7100-000 | | 0.00 | N/A | N/A | 0.00 |
| 47 | Claim Filed in Error | 7100-000 | | 0.00 | N/A | N/A | 0.00 |
| 48 | Monomoy Capital Holdings III, Inc. as Agent | 7100-000 | | 0.00 | 3,507,160.69 | 3,507,160.69 | 0.00 |
| 49 | Monomoy Capital Holdings III, Inc. as Agent | 7100-000 | | 0.00 | 1,216,581.17 | 1,216,581.17 | 0.00 |
| 51 | Millennium Media Services | 7100-000 | | 0.00 | 264,865.00 | 264,865.00 | 0.00 |
| 52 | PNC Bank, N.A. as Agent | 7100-000 | | 0.00 | 3,400,000.00 | 3,400,000.00 | 0.00 |
| 53 | PNC Bank, N.A. as Agent | 7100-000 | | 0.00 | 3,400,000.00 | 3,400,000.00 | 0.00 |
| 56 | Koolatron Corp. 1 | 7100-000 | | 0.00 | 188,234.34 | 188,234.34 | 0.00 |
| 59 | Ascend Media | 7200-000 | N/A | | 3,625.00 | 3,625.00 | 0.00 |
| 60 | Jay Gartman | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 60 -2 | Jay Gartman | 7100-000 | N/A | | 15,155.17 | 10,964.77 | 0.00 |
| 61 | Chi-Mem LLC | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 61 -2 | Chi-Mem LLC | 7100-000 | N/A | | 50,000.00 | 50,000.00 | 0.00 |
| 62 | Blue Cross and Blue Shield of Illinois | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 63 | Blue Cross and Blue Shield of Illinois | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| FITU | EFTPS | 7100-000 | N/A | | N/A | 3,031.03 | 0.00 |
| FUTAU | EFTPS | 7100-000 | N/A | | N/A | 420.00 | 0.00 |
| FICAEEU | EFTPS | 7100-000 | N/A | | N/A | 939.62 | 0.00 |
| FICAERU | EFTPS | 7100-000 | N/A | | N/A | 939.62 | 0.00 |
| MEDIEEU | EFTPS | 7100-000 | N/A | | N/A | 219.75 | 0.00 |
| MEDIERU | EFTPS | 7100-000 | N/A | | N/A | 219.75 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | | $0.00 | $13,807,747.63 | $13,805,746.39 | $0.00 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 12-10505
**Case Name:** TSC Global, LLC, et al.
a/k/a Monomoy Holdings III, LLC
**Period Ending:** 10/15/19

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)
**Filed (f) or Converted (c):** 05/08/12 (c)
**§341(a) Meeting Date:** 07/19/12
**Claims Bar Date:** 10/17/12

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Stock & Busines Interests<br>    100% Membership Interest<br>Barjan, LLC<br>14045 Ballantyne Corporate Place, Suite 100<br>Charlotte, NC 28277<br>No net equity in this entity. | Unknown | 10,000.00 | | 0.00 | FA |
| 2 | Stock & Busines Interests<br>    100% Membership Interest<br>TSC Holdings, LLC<br>14045 Ballantyne Corporate Place, Suite 100<br>Charlotte, NC 28277<br>No value in this entity | Unknown | 0.00 | | 0.00 | FA |
| 3 | Stock & Busines Interests<br>    WAM Development, LLC<br>14045 Ballantyne Corporate Place, Suite 100<br>Charlotte, NC 28277<br>No value in this entity | Unknown | 0.00 | | 0.00 | FA |
| 4 | Accounts Receivable  (u) | 1,354.64 | 1,354.64 | | 1,354.64 | FA |
| 5 | Insurance Refund(s)  (u)<br>    Realization Services, Inc./Aon Risk Services, Inc.<br>1. Cancellation of Directors & Officers Excess [Policy<br>No.: DOX004806200 01/06/12 - 05/08/12] $9,483.00<br>2. Cancellation of Combined Specialty Insurance<br>[Policy No.: G25054702001 01/06/12 - 01/06/13]<br>$23,205.00 | 32,688.00 | 32,688.00 | | 32,688.00 | FA |
| 6 | Bank Account - PNC Bank  (u)<br>    Account No.: 80-2655-8092<br>$0.00 as of 5/31/2012 | 0.00 | 0.00 | | 0.00 | FA |
| 7 | Preference(s)  (u)<br>    Culp Elliott & Carpenter, P.L.L.C. Adversary No.:<br>14-50038 Received $15,000.00 | 563,864.47 | 563,864.47 | | 15,000.00 | FA |
| 8 | Settlement with Empire Finco, LLC  (u) | 187,505.63 | 187,505.63 | | 187,507.63 | FA |

Exhibit 8

Page: 2

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 12-10505

**Case Name:** TSC Global, LLC, et al.
a/k/a Monomoy Holdings III, LLC

**Period Ending:** 10/15/19

**Trustee:** (500670)    Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 05/08/12 (c)

**§341(a) Meeting Date:** 07/19/12

**Claims Bar Date:** 10/17/12

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| | A Settlement Agreement and 9019 have been filed [Docket No.: 308]<br>Pre-Petition TSC Global LLC owned 100% of Barjan, LLC (Non-Debtor)<br>Empire purchased (Approximately 3/18/12) certain assets from an operating, non-bankrupt affiliate of the Debtors, Barjan, LLC, relating to the electronic cigarette brand known as Mistico.  Empire purchased the assets through a private sale by the Barjan's senior secured creditor, PNC Bank, N.A. Pursuant to Article 9 of the Uniform Commercial Code. [Note: E-Cig Lending Co. f/k/a Monomoy Capital Holdings III, Inc. holds junior liens of substantially all of the Cigarette Assets)<br>Barjan has no remaining assets, operations or employees<br>Empire Finco unsuccessfully attempted to sell the Cigarette Assets as a going concern, and eventually was forced to liquidate the Cigarette Assets in exchange for cash.  Empire Finco still holds this case, and the present total is approximately $375,015.25. PNC liens are satisfied, but not Monomoy in excess of $1.5 million.<br>Agreement - $187,507.63 to Estate $187,507.62 to E-Cig. | | | | | |
| 8     Assets | Totals (Excluding unknown values) | $785,412.74 | $795,412.74 | | $236,550.27 | $0.00 |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**    August 31, 2016    **Current Projected Date Of Final Report (TFR):**    March 27, 2019  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

**Case Number:** 12-10505
**Case Name:** TSC Global, LLC, et al.
a/k/a Monomoy Holdings III, LLC
**Taxpayer ID #:** **-***9805
**Period Ending:** 10/15/19

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** ******9254 - Checking
**Blanket Bond:** $161,797,706.00  (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/01/12 | {4} | London Husky Travel Centre | Accounts Receivable - Canadian Funds $2,946.29  Invoice 192453 $898.47 Net Invoice 192760 $206.25 Net  CMI Agency Fee $441.94 | 1221-000 | 1,399.63 | | 1,399.63 |
| 08/03/12 | ADJ {4} | London Huskey | Exchange Rate Fees (Deposit No.: 1 $1,399.63 Canadian Funds less $44.99 Exchange Rate = 1,354.64) | 1221-000 | -44.99 | | 1,354.64 |
| 08/07/12 | {4} | London Husky | Accounts Receivable - Payment Stopped Invoice No.: 05-193207  Check is in Canadian Funds  $2,946.29 less Exchange rate ($64.62) = $2,881.67 | 1221-000 | 2,946.29 | | 4,300.93 |
| 08/14/12 | {5} | Aon Risk Services Inc | Refund credit balance for Policy No.: G25054702001 & Policy No.: DOX004806200 Realization Services, Inc./Aon Risk Services, Inc.  1. Cancellation of Directors & Officers Excess [Policy No.: DOX004806200 01/06/12 - 05/08/12] $9,483.00  2. Cancellation o | 1229-000 | 32,688.00 | | 36,988.93 |
| 08/28/12 | {4} | London Husky | Accounts Receivable - Payment Stopped Invoice No.: 05-193207 Check is in Canadian Funds $2,946.29 less Exchange rate ($64.62) = $2,881.67 | 1221-000 | -2,946.29 | | 34,042.64 |
| 11/15/12 | 101 | HILL ARCHIVE | Invoice No.: 013982, 014226, 014467, 014713 and 014964 Record Storage for Period of August - December 2012 | 2410-000 | | 1,424.95 | 32,617.69 |
| 12/20/12 | 102 | HILL ARCHIVE | Invoice No.: 015213 Storage for Period of January 2013 | 2410-000 | | 284.99 | 32,332.70 |
| 01/16/13 | 103 | HILL ARCHIVE | Invoice No.: 015465 Storage for Period of February 2013 & Initial Input of (57) Containers | 2410-000 | | 374.74 | 31,957.96 |
| 01/31/13 | | Capital One Bank | Transfer to Rabobank, N.A. | 9999-000 | | 31,957.96 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 34,042.64 | 34,042.64 | **$0.00** |
| Less: Bank Transfers | 0.00 | 31,957.96 | |
| **Subtotal** | 34,042.64 | 2,084.68 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$34,042.64** | **$2,084.68** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

**Case Number:** 12-10505
**Case Name:** TSC Global, LLC, et al.
    a/k/a Monomoy Holdings III, LLC
**Taxpayer ID #:** **-***9805
**Period Ending:** 10/15/19

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Rabobank, N.A.
**Account:** ******6966 - Checking Account
**Blanket Bond:** $161,797,706.00  (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/31/13 | | Rabobank, N.A. | Transfer from Capital One Bank | 9999-000 | 31,957.96 | | 31,957.96 |
| 02/18/13 | 10101 | HILL ARCHIVE | Invoice No.: 015765 Storage for Period of March 2013 | 2410-000 | | 306.34 | 31,651.62 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 41.28 | 31,610.34 |
| 03/05/13 | 10102 | International Sureties  LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2013 FOR CASE #12-10505, Bond No.: 016026389 Period 01/01/13 - 01/01/14 | 2300-000 | | 29.43 | 31,580.91 |
| 03/25/13 | 10103 | HILL ARCHIVE | Invoice No.: 016044 Storage for Period of April 2013 | 2410-000 | | 306.34 | 31,274.57 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 43.91 | 31,230.66 |
| 04/16/13 | 10104 | HILL ARCHIVE | Invoice No.: 016317 Storage for Period of May 2013 | 2410-000 | | 306.34 | 30,924.32 |
| 04/16/13 | 10105 | HILL ARCHIVE | Invoice No.: 14439 Input (761) File Box Descriptions and Upload to Total Recall for Online Management | 2420-000 | | 913.20 | 30,011.12 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 47.56 | 29,963.56 |
| 05/20/13 | 10106 | HILL ARCHIVE | Void - Invoice No.: 016568 Storage for Period of June 2013 Voided on 05/24/13 | 2410-004 | | 306.35 | 29,657.21 |
| 05/24/13 | 10106 | HILL ARCHIVE | Void - Invoice No.: 016568 Storage for Period of June 2013 Voided: check issued on 05/20/13 | 2410-004 | | -306.35 | 29,963.56 |
| 05/24/13 | 10107 | HILL ARCHIVE | Invoice No.: 016568 Storage for Period of June 2013 | 2410-000 | | 306.34 | 29,657.22 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 44.53 | 29,612.69 |
| 06/19/13 | 10108 | HILL ARCHIVE | Invoice No.: 016827 Storage for Period of July 2013 | 2410-000 | | 306.34 | 29,306.35 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 39.64 | 29,266.71 |
| 07/17/13 | 10109 | HILL ARCHIVE | Invoice No.: 017107 Storage for Period of August 2013 | 2410-000 | | 306.34 | 28,960.37 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.17 | 28,914.20 |
| 08/21/13 | 10110 | HILL ARCHIVE | Invoice No.: 017355 Storage for Period of September 2013 | 2410-000 | | 306.34 | 28,607.86 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 41.46 | 28,566.40 |
| 09/16/13 | 10111 | HILL ARCHIVE | Invoice No.: 017597 Storage for Period of October 2013 | 2410-000 | | 306.34 | 28,260.06 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 39.57 | 28,220.49 |

Subtotals :       $31,957.96       $3,737.47

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 12-10505 |
| **Case Name:** | TSC Global, LLC, et al. |
| | a/k/a Monomoy Holdings III, LLC |
| **Taxpayer ID #:** | **-***9805 |
| **Period Ending:** | 10/15/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******6966 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/16/13 | 10112 | HILL ARCHIVE | Invoice No.: 017892 Storage for Period of November 2013 | 2410-000 | | 306.34 | 27,914.15 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 44.52 | 27,869.63 |
| 11/18/13 | 10113 | HILL ARCHIVE | Invoice No.: 018135 Storage for Period of December 2013 | 2410-000 | | 306.34 | 27,563.29 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 37.36 | 27,525.93 |
| 12/09/13 | 10114 | Public Storage  08634 | Charges for Rental Term 11/01/13 - 11/30/13 | 2410-000 | | 111.00 | 27,414.93 |
| 12/09/13 | 10115 | Public Storage  08634 | Charges for Rental Term 12/01/13 - 12/31/13 | 2410-000 | | 111.00 | 27,303.93 |
| 12/17/13 | 10116 | HILL ARCHIVE | Invoice No.: 018392 Storage for Period of January 2014 | 2410-000 | | 306.34 | 26,997.59 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 43.25 | 26,954.34 |
| 01/03/14 | 10117 | Public Storage  08634 | Charges for Rental Term 01/01/14 - 01/31/14 | 2410-000 | | 111.00 | 26,843.34 |
| 01/17/14 | 10118 | International Sureties  LTD | Bond Premium on Ledger Balance as of 01/01/2014 Bond No.: 016026389 Period 01/01/14 - 01/01/15 | 2300-000 | | 22.75 | 26,820.59 |
| 01/17/14 | 10119 | HILL ARCHIVE | Invoice No.: 018664 Storage for Period of February 2014 | 2410-000 | | 306.34 | 26,514.25 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 39.81 | 26,474.44 |
| 02/12/14 | 10120 | Public Storage  08634 | Charges for Rental Term 02/01/14 - 02/28/14 | 2410-000 | | 111.00 | 26,363.44 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 35.51 | 26,327.93 |
| 03/04/14 | 10121 | HILL ARCHIVE | Invoice No.: 018926 Storage for Period of March 2014 | 2410-000 | | 306.34 | 26,021.59 |
| 03/06/14 | 10122 | Public Storage  08634 | Charges for Rental Term 03/01/14 - 03/31/14 | 2410-000 | | 111.00 | 25,910.59 |
| 03/18/14 | 10123 | HILL ARCHIVE | Invoice No.: 019186 Storage for Period of April 2014 | 2410-000 | | 306.34 | 25,604.25 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 36.15 | 25,568.10 |
| 04/28/14 | 10124 | HILL ARCHIVE | Invoice No.: 019441 Storage for Period of May 2014 | 2410-000 | | 306.34 | 25,261.76 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 39.22 | 25,222.54 |
| 05/20/14 | 10125 | HILL ARCHIVE | Invoice No.: 019708 Storage for Period of June 2014 | 2410-000 | | 306.34 | 24,916.20 |
| 05/29/14 | 10126 | Public Storage  08634 | Charges for Rental Term 04/01/14 - 04/30/14 | 2410-000 | | 111.00 | 24,805.20 |
| 05/29/14 | 10127 | Public Storage  08634 | Charges for Rental Term 05/01/14 - 05/31/14 | 2410-000 | | 111.00 | 24,694.20 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 36.26 | 24,657.94 |
| 06/05/14 | 10128 | Public Storage  08634 | Charges for Rental Term 06/01/14 - 06/30/14 | 2410-000 | | 111.00 | 24,546.94 |
| 06/12/14 | {7} | Culp Elliott & Carpenter, P.L.L.C. | Settlement of Adversary No.: 14-50038 [Docket No.: 260] | 1241-000 | 15,000.00 | | 39,546.94 |
| 06/13/14 | 10129 | Public Storage  08634 | Stop Payment - Charges for Rental Term | 2410-005 | | 111.00 | 39,435.94 |

| | | | | Subtotals : | $15,000.00 | $3,784.55 | |

{} Asset reference(s)

Printed: 10/15/2019 11:14 AM    V.14.57

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-10505 | |
| **Case Name:** TSC Global, LLC, et al. | |
| a/k/a Monomoy Holdings III, LLC | |
| **Taxpayer ID #:** **-***9805 | |
| **Period Ending:** 10/15/19 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | *****6966 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 07/01/14 - 07/31/14<br>Stopped on 09/30/14 | | | | |
| 06/19/14 | 10130 | HILL ARCHIVE | Invoice No.: 019988 Storage for Period of July 2014 | 2410-000 | | 306.34 | 39,129.60 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 40.67 | 39,088.93 |
| 07/08/14 | 10131 | Bifferato LLC | Invoice No.: 261022 Mediation re: Pilot Travel Centers LLC | 3721-000 | | 3,847.50 | 35,241.43 |
| 07/16/14 | 10132 | HILL ARCHIVE | Invoice No.: 020267 Storage for Period of August 2014 | 2410-000 | | 306.34 | 34,935.09 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 59.29 | 34,875.80 |
| 08/12/14 | 10133 | Public Storage  08634 | Charges for Rental Term 08/01/14 - 08/31/14 | 2410-000 | | 111.00 | 34,764.80 |
| 08/19/14 | 10134 | HILL ARCHIVE | Invoice No.: 020549 Storage for Period of September 2014 | 2410-000 | | 306.34 | 34,458.46 |
| 08/20/14 | {7} | Pilot Travel Centers LLC | Void - Settlement of Adversary No.: 14-50043 | 1241-000 | 475,000.00 | | 509,458.46 |
| 08/20/14 | {7} | Pilot Travel Centers LLC | Void - Reversed Deposit Adj. 20  Settlement of Adversary No.: 14-50043 | 1241-000 | -475,000.00 | | 34,458.46 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 48.50 | 34,409.96 |
| 09/04/14 | 10135 | Public Storage  08634 | Charges for Rental Term 09/01/14 - 09/30/14 | 2410-000 | | 111.00 | 34,298.96 |
| 09/05/14 | {7} | Womble Carlyle Sandridge & Rice, LLP | Reversed - Settlement of Adversary No.: 14-50039 | 1241-000 | 10,000.00 | | 44,298.96 |
| 09/05/14 | {7} | Womble Carlyle Sandridge & Rice, LLP | Reversed Deposit 100002 1 Settlement of Adversary No.: 14-50039 | 1241-000 | -10,000.00 | | 34,298.96 |
| 09/16/14 | 10136 | Public Storage  08634 | Charges for Rental Term 10/01/14 - 10/31/14 | 2410-000 | | 111.00 | 34,187.96 |
| 09/17/14 | 10137 | HILL ARCHIVE | Invoice No.: 020835 Storage for Period of October 2014 | 2410-000 | | 306.34 | 33,881.62 |
| 09/30/14 | 10129 | Public Storage  08634 | Stop Payment - Charges for Rental Term 07/01/14 - 07/31/14<br>Stopped: check issued on 06/13/14 | 2410-005 | | -111.00 | 33,992.62 |
| 09/30/14 | 10138 | Public Storage  08634 | Replacment Check re: 10129 06/13/14 (Not Cashed) for Rental Term 07/01/14 - 07/31/14 | 2410-000 | | 111.00 | 33,881.62 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 52.79 | 33,828.83 |
| 10/20/14 | 10139 | HILL ARCHIVE | Invoice No.: 021115 Storage for Period of November 2014 | 2410-000 | | 306.34 | 33,522.49 |
| 10/24/14 | 10140 | Public Storage  08634 | Charges for Rental Term 11/01/14 - 11/30/14 | 2410-000 | | 122.00 | 33,400.49 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 50.28 | 33,350.21 |
| 11/13/14 | 10141 | Public Storage  08634 | Charges for Rental Term 12/01/14 - 12/31/14 | 2410-000 | | 122.00 | 33,228.21 |
| 11/17/14 | 10142 | HILL ARCHIVE | Invoice No.: 021395 Storage for Period of December 2014 | 2410-000 | | 306.34 | 32,921.87 |

| | | | Subtotals : | | $0.00 | $6,514.07 | |

{} Asset reference(s)

Printed: 10/15/2019 11:14 AM    V.14.57

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-10505 | |
| **Case Name:** | TSC Global, LLC, et al. | |
| | a/k/a Monomoy Holdings III, LLC | |
| **Taxpayer ID #:** | **-***9805 | |
| **Period Ending:** | 10/15/19 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******6966 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | <br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 43.08 | 32,878.79 |
| 12/15/14 | 10143 | Public Storage  08634 | Charges for Rental Term 01/01/15 - 01/31/15 | 2410-000 | | 122.00 | 32,756.79 |
| 12/15/14 | 10144 | HILL ARCHIVE | Invoice No.: 021673 Storage for Period of January 2015 | 2410-000 | | 306.34 | 32,450.45 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 53.49 | 32,396.96 |
| 01/08/15 | 10145 | HILL ARCHIVE | Invoice No.: 0179456 Storage, Removal, Shipping & Expenses re: 761 Oversized File Boxes from Bettendorf, IA to West Berlin, NJ | | | 11,731.07 | 20,665.89 |
| | | | Invoice No.: 0179456          142.50 Pro-Rata Storage re: 761 Containers | 2410-000 | | | 20,665.89 |
| | | | Invoice No.: 0179456       11,588.57 Removal, Shipping & Expenses re: 761 Oversized File Boxes from Bettendorf, IA to West Berlin, NJ | 2420-000 | | | 20,665.89 |
| 01/16/15 | 10146 | HILL ARCHIVE | Invoice No.: 021961 Storage for Period of February 2015 | 2410-000 | | 306.34 | 20,359.55 |
| 01/26/15 | 10147 | International Sureties  LTD | Chapter 7 Blanket Bond No.: 016026389 for Period of 01/01/15 - 01/01/16 | 2300-000 | | 31.53 | 20,328.02 |
| 01/28/15 | 10148 | Bifferato LLC | Invoice No.: 261022 Flat Fee for Mediation re: TNT Sales Global | 3721-000 | | 2,000.00 | 18,328.02 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 36.44 | 18,291.58 |
| 02/05/15 | 10149 | Public Storage  08634 | Charges for Rental Term 03/01/15 - 03/31/15 | 2410-000 | | 122.00 | 18,169.58 |
| 02/05/15 | 10150 | Public Storage  08634 | Charges for Rental Term 02/01/15 - 02/28/15 | 2410-000 | | 122.00 | 18,047.58 |
| 02/16/15 | 10151 | HILL ARCHIVE | Invoice No.: 022246 Storage for Period of March 2015 | 2410-000 | | 306.34 | 17,741.24 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 26.66 | 17,714.58 |
| 03/17/15 | | International Sureties  LTD | Refund re: Premium Adjustment | 2300-000 | | -12.92 | 17,727.50 |
| 03/20/15 | 10152 | HILL ARCHIVE | Invoice No.: 022522 Storage for Period of April 2015 | 2410-000 | | 306.34 | 17,421.16 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 27.08 | 17,394.08 |
| 04/09/15 | 10153 | Public Storage  08634 | Charges for Rental Term 10/01/15 - 10/31/15 | 2410-000 | | 122.00 | 17,272.08 |
| 04/20/15 | 10154 | HILL ARCHIVE | Invoice No.: 022810 Storage for Period of May 2015 | 2410-000 | | 306.34 | 16,965.74 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 24.86 | 16,940.88 |
| 05/20/15 | 10155 | HILL ARCHIVE | Invoice No.: 023097 Storage for Period of June | 2410-000 | | 306.34 | 16,634.54 |

| | | | Subtotals : | | $0.00 | $16,287.33 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-10505 | |
| **Case Name:** | TSC Global, LLC, et al. | |
| | a/k/a Monomoy Holdings III, LLC | |
| **Taxpayer ID #:** | **-***9805 | |
| **Period Ending:** | 10/15/19 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******6966 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 2015 | | | | |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 23.52 | 16,611.02 |
| 06/22/15 | 10156 | HILL ARCHIVE | Invoice No.: 023381 Storage for Period of July 2015 | 2410-000 | | 306.34 | 16,304.68 |
| 06/23/15 | 10157 | Public Storage  08634 | Charges for Rental Term 04/01/15 - 04/30/15 | 2410-000 | | 122.00 | 16,182.68 |
| 06/23/15 | 10158 | Public Storage  08634 | Charges for Rental Term 05/01/15 - 05/31/15 | 2410-000 | | 122.00 | 16,060.68 |
| 06/23/15 | 10159 | Public Storage  08634 | Charges for Rental Term 06/01/15 - 06/30/15 | 2410-000 | | 122.00 | 15,938.68 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 25.41 | 15,913.27 |
| 07/06/15 | 10160 | Public Storage  08634 | Charges for Rental Term 07/01/15 - 07/31/15 | 2410-000 | | 122.00 | 15,791.27 |
| 07/15/15 | 10161 | HILL ARCHIVE | Invoice No.: 023693 Storage for Period of August 2015 | 2410-000 | | 306.34 | 15,484.93 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 23.50 | 15,461.43 |
| 08/04/15 | 10162 | Public Storage  08634 | Charges for Rental Term 08/01/15 - 08/31/15 | 2410-000 | | 122.00 | 15,339.43 |
| 08/26/15 | 10163 | Public Storage  08634 | Charges for Rental Term 09/01/15 - 09/30/15 | 2410-000 | | 122.00 | 15,217.43 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 21.39 | 15,196.04 |
| 09/03/15 | 10164 | HILL ARCHIVE | Invoice No.: 023991 Storage for Period of September 2015 | 2410-000 | | 306.34 | 14,889.70 |
| 09/16/15 | 10165 | HILL ARCHIVE | Invoice No.: 024280 Storage for Period of October 2015 | 2410-000 | | 306.34 | 14,583.36 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 22.85 | 14,560.51 |
| 10/19/15 | 10166 | HILL ARCHIVE | Invoice No.: 024577 Storage for Period of November 2015 | 2410-000 | | 306.34 | 14,254.17 |
| 10/26/15 | 10167 | Public Storage  08634 | Charges for Rental Term 11/01/15 - 11/30/15 | 2410-000 | | 122.00 | 14,132.17 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 20.81 | 14,111.36 |
| 11/23/15 | 10168 | HILL ARCHIVE | Invoice No.: 024881 Storage for Period of December 2015 | 2410-000 | | 306.34 | 13,805.02 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 19.63 | 13,785.39 |
| 12/02/15 | 10169 | Public Storage  08634 | Charges for Rental Term 12/01/15 - 12/31/15 | 2410-000 | | 131.00 | 13,654.39 |
| 12/16/15 | 10170 | HILL ARCHIVE | Invoice No.: 025195 Storage for Period of January 2016 | 2410-000 | | 306.34 | 13,348.05 |
| 12/23/15 | 10171 | Public Storage  08634 | Invoice No.: 010116 Charges for Unit C013 Account No.: 16558217 | 2410-000 | | 131.00 | 13,217.05 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 21.57 | 13,195.48 |
| 01/05/16 | 10172 | Hilco Real Estate, LLC | Voided - BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #12-10505, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17 Voided on 01/05/16 | 2300-004 | | 5.99 | 13,189.49 |
| | | | Subtotals : | | $0.00 | $3,445.05 | |

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 12-10505 |
| **Case Name:** | TSC Global, LLC, et al. |
| | a/k/a Monomoy Holdings III, LLC |
| **Taxpayer ID #:** | **-***9805 |
| **Period Ending:** | 10/15/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******6966 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/05/16 | 10172 | Hilco Real Estate, LLC | Voided - BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #12-10505, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17 Voided: check issued on 01/05/16 | 2300-004 | | -5.99 | 13,195.48 |
| 01/05/16 | 10173 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #12-10505, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17 | 2300-000 | | 5.99 | 13,189.49 |
| 01/19/16 | 10174 | HILL ARCHIVE | Invoice No.: 025501 Storage for Period of February 2016 | 2410-000 | | 306.34 | 12,883.15 |
| 01/21/16 | 10175 | Public Storage  08634 | Charges for Rental Term 02/01/16 - 02/28/16 | 2410-000 | | 131.00 | 12,752.15 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 18.24 | 12,733.91 |
| 02/17/16 | 10176 | HILL ARCHIVE | Invoice No.: 025815 Storage for Period of March 2016 | 2410-000 | | 306.34 | 12,427.57 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 17.62 | 12,409.95 |
| 03/02/16 | 10177 | Public Storage  08634 | Charges for Rental Term 03/01/16 - 03/31/16 | 2410-000 | | 131.00 | 12,278.95 |
| 03/18/16 | 10178 | HILL ARCHIVE | Invoice No.: 026130 Storage for Period of April 2016 & Initial container Input (11) Containers | 2410-000 | | 306.34 | 11,972.61 |
| 03/22/16 | 10179 | Public Storage  08634 | Charges for Rental Term 04/01/16 - 04/30/16 | 2410-000 | | 131.00 | 11,841.61 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 19.34 | 11,822.27 |
| 04/14/16 | 10180 | Public Storage  08634 | Invoice No.: 041316 Fees for Period of 11/02/15 - 04/07/16 | | | 262.20 | 11,560.07 |
| | | | Invoice No.: 041316         9.00 Increased Storage Fees for Period of 11/02/15 - 11/30/15 | 2410-000 | | | 11,560.07 |
| | | | Invoice No.: 041316       253.20 Fees for Period of 11/02/15 - 04/07/16 | 2410-000 | | | 11,560.07 |
| 04/15/16 | 10181 | HILL ARCHIVE | Invoice No.: 026451 Storage for Period of May 2016 | 2410-000 | | 306.34 | 11,253.73 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 16.35 | 11,237.38 |
| 05/06/16 | 10182 | Public Storage  08634 | Invoice No. 050216 Cleaning Fee for Unit C013 | 2420-000 | | 75.00 | 11,162.38 |
| 05/06/16 | 10183 | Global Document Destruction | Invoice No.: 5451 Shred Service | 2420-000 | | 455.95 | 10,706.43 |
| 05/10/16 | 10184 | HILL ARCHIVE | Invoice No.: 222558-333 Retrieve & Shred (818) Boxes | 2420-000 | | 5,251.56 | 5,454.87 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 11.33 | 5,443.54 |
| | | | Subtotals : | | $0.00 | $7,745.95 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 12-10505
**Case Name:** TSC Global, LLC, et al.
a/k/a Monomoy Holdings III, LLC
**Taxpayer ID #:** **-***9805
**Period Ending:** 10/15/19

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Rabobank, N.A.
**Account:** ******6966 - Checking Account
**Blanket Bond:** $161,797,706.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 5,433.54 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 5,423.54 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 5,413.54 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 5,403.54 |
| 10/04/16 | {8} | Empire Finco, LLC | Proceeds Pursuant to Settlement Agreement [Docket No.: 308] | 1249-000 | 187,507.63 | | 192,911.17 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 231.62 | 192,679.55 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 294.83 | 192,384.72 |
| 12/16/16 | 10185 | Cozen O'Connor | First Fee Application for Period of May 9, 2012 - November 7, 2014 [Docket No.: 272] | | | 53,667.05 | 138,717.67 |
| | | | First Fee Application for Compensation of Professional Fees for Period of May 9, 2012 - November 7, 2014   52,912.84 | 3210-000 | | | 138,717.67 |
| | | | First Fee Application for Reimbursement of Expenses for Period of May 9, 2012 - November 7, 2014   754.21 | 3220-000 | | | 138,717.67 |
| 12/16/16 | 10186 | Cozen O'Connor | Voided - 2nd Fee Application for Period of Nov 8, 2014 - Nov 11, 2016 [Docket No. 318] Voided on 12/19/16 | 3210-004 | | 21,163.36 | 117,554.31 |
| 12/19/16 | 10186 | Cozen O'Connor | Voided - 2nd Fee Application for Period of Nov 8, 2014 - Nov 11, 2016 [Docket No. 318] Voided: check issued on 12/16/16 | 3210-004 | | -21,163.36 | 138,717.67 |
| 12/19/16 | 10187 | Cozen O'Connor | Second Fee Application for Period of November 8, 2014 - November 11, 2016 [Docket No. 318] | | | 21,163.36 | 117,554.31 |
| | | | Second Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of Nov 8, 2014 - Nov 11, 2016   20,641.46 | 3210-000 | | | 117,554.31 |
| | | | Second Fee Application for Reimbursement of Expenses for Period of | 3220-000   521.90 | | | 117,554.31 |

Subtotals :  $187,507.63    $75,396.86

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 12-10505
**Case Name:** TSC Global, LLC, et al.
a/k/a Monomoy Holdings III, LLC
**Taxpayer ID #:** **-***9805
**Period Ending:** 10/15/19

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Rabobank, N.A.
**Account:** ******6966 - Checking Account
**Blanket Bond:** $161,797,706.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Nov 8, 2014 - Nov 11, 2016 | | | | |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 243.21 | 117,311.10 |
| 01/16/17 | 10188 | International Sureties  LTD | Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/17 - 01/01/18 | 2300-000 | | 58.42 | 117,252.68 |
| 01/23/17 | 10189 | Giuliano, Miller & Co., LLC | First Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of May 9, 2012 - September 30, 2016 [Docket No.: 319] | | | 54,360.85 | 62,891.83 |
| | | | First Fee Application for          53,154.28 Compensation of Professional Fees for Period of May 9, 2012 - September 30, 2016 | 3310-000 | | | 62,891.83 |
| | | | First Fee Application for          1,206.57 Reimbursement of Expenses for Period of May 9, 2012 - September 30, 2016 | 3320-000 | | | 62,891.83 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 179.95 | 62,711.88 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 86.79 | 62,625.09 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 93.07 | 62,532.02 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 83.94 | 62,448.08 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 98.80 | 62,349.28 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 89.67 | 62,259.61 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 86.56 | 62,173.05 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 98.37 | 62,074.68 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 86.30 | 61,988.38 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 95.10 | 61,893.28 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 89.02 | 61,804.26 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 85.93 | 61,718.33 |
| 01/24/18 | 10190 | International Sureties  LTD | Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/18 - 01/01/19 | 2300-000 | | 24.45 | 61,693.88 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 97.64 | 61,596.24 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 82.72 | 61,513.52 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 88.47 | 61,425.05 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 85.40 | 61,339.65 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 97.05 | 61,242.60 |

Subtotals :                    $0.00         $56,311.71

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 10

| | |
|---|---|
| **Case Number:** 12-10505 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** TSC Global, LLC, et al. | **Bank Name:** Rabobank, N.A. |
| a/k/a Monomoy Holdings III, LLC | **Account:** ******6966 - Checking Account |
| **Taxpayer ID #:** **-***9805 | **Blanket Bond:** $161,797,706.00  (per case limit) |
| **Period Ending:** 10/15/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 85.14 | 61,157.46 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 93.83 | 61,063.63 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 90.75 | 60,972.88 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.77 | 60,926.11 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 55.08 | 60,871.03 |
| 03/06/19 | 10191 | International Sureties  LTD | Blanket Bond Premium for Bond No.:<br>016026389 for Period of 01/01/19 - 01/01/20 | 2300-000 | | 44.64 | 60,826.39 |
| 03/14/19 | 10192 | TSC Service Group, LLC, Case No.:<br>12-10483 | Transfer Funds from 12-10505 to 12-10483 re:<br>Cozen O'Connor per Professional<br>Fees/Expense Allocation | 3210-000 | | 12,727.74 | 48,098.65 |
| 03/14/19 | 10193 | Mackinaw, Inc., Case No.: 12-10487 | Transfer Funds from 12-10505 to 12-10487 re:<br>Cozen O'Connor per Professional<br>Fees/Expense Allocatio | 3210-000 | | 310.25 | 47,788.40 |
| 03/14/19 | 10194 | TSC Group, LLC, Case No.:<br>12-10819 | Transfer Funds from 12-10505 to 12-10819 re:<br>Cozen O'Connor per Professional<br>Fees/Expense Allocatio | 3210-000 | | 1,753.46 | 46,034.94 |
| 03/25/19 | | Giuliano, Miller & Co., LLC | Additional GMC Contribution to Allow Chapter<br>7 Professionals Fee Allocation & 100% UST<br>Fees | 3310-000 | | -2,164.01 | 48,198.95 |
| 08/29/19 | 10197 | Alfred T. Giuliano, Trustee | Trustee Compensation [Docket No.: 352] | 2100-000 | | 12,815.09 | 35,383.86 |
| 08/29/19 | 10198 | Alfred T. Giuliano, Trustee | Trustee Expenses [Docket No.: 352] | 2200-000 | | 134.81 | 35,249.05 |
| 08/29/19 | 10199 | Giuliano, Miller & Co., LLC | Accountant for Trustee Fees [Docket No.: 353] | 3310-000 | | 23,623.67 | 11,625.38 |
| 08/29/19 | 10200 | Office of The United States Trustee | Final Distribution [Docket No.: 351] | 2950-000 | | 650.00 | 10,975.38 |
| 08/29/19 | 10201 | United States Bankruptcy Court | Final Distribution [Docket No.: 351] | 2700-000 | | 293.00 | 10,682.38 |
| 09/10/19 | 10195 | Subranni Zauber LLC | Attorney for Trustee Expenses [Docket No.:<br>359] | 3220-000 | | 347.38 | 10,335.00 |
| 09/10/19 | 10196 | Subranni Zauber LLC | Attorney for Trustee Fees [Docket No.: 359] | 3210-000 | | 10,335.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 234,465.59 | 234,465.59 | **$0.00** |
| Less: Bank Transfers | 31,957.96 | 0.00 | |
| **Subtotal** | **202,507.63** | **234,465.59** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$202,507.63** | **$234,465.59** | |

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 11

| Case Number: | 12-10505 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | TSC Global, LLC, et al. | | Bank Name: | Rabobank, N.A. |
| | a/k/a Monomoy Holdings III, LLC | | Account: | ******6966 - Checking Account |
| Taxpayer ID #: | **-***9805 | | Blanket Bond: | $161,797,706.00  (per case limit) |
| Period Ending: | 10/15/19 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|

| | Net Receipts : | 236,550.27 |
|---|---|---|
| | Net Estate : | $236,550.27 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| Checking # ******9254 | 34,042.64 | 2,084.68 | 0.00 |
| Checking # ******6966 | 202,507.63 | 234,465.59 | 0.00 |
| | $236,550.27 | $236,550.27 | $0.00 |